# EXHIBIT B

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 00-4437 | | **Trustee:** | MICHAEL B. JOSEPH (280030) | | |
| **Case Name:** | GORGES/QUIK TO FIX FOODS, INC. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | | | **Account:** | ***-*****03-19 - Time Deposit Account | | |
| **Taxpayer ID #:** | 58-2263508 | | **Blanket Bond:** | $5,000,000.00   (per case limit) | | |
| **Period Ending:** | 01/09/09 | | **Separate Bond:** | N/A | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans.<br>Date | (Ref #) /<br>Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts<br>$ | Disbursements<br>$ | Time Deposit<br>Account Balance |
| 01/29/02 | | FUNDING ACCOUNT: *******0365 | TRANSFER TO TDA | 9999-000 * | 50,000.00 | | 50,000.00 |
| 01/31/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.1500% | 1270-000 | 4.73 | | 50,004.73 |
| 02/28/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.1500% | 1270-000 | 44.13 | | 50,048.86 |
| 03/29/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.1500% | 1270-000 | 48.91 | | 50,097.77 |
| 04/30/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.1500% | 1270-000 | 45.79 | | 50,143.56 |
| 05/31/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.1400% | 1270-000 | 50.14 | | 50,193.70 |
| 06/28/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.1400% | 1270-000 | 47.05 | | 50,240.75 |
| 07/30/02 | Int | JPMORGAN CHASE BANK | Interest posting at 1.1400% | 1270-000 | 45.53 | | 50,286.28 |
| 08/30/02 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0200% | 1270-000 | 46.39 | | 50,332.67 |
| 09/30/02 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0200% | 1270-000 | 42.22 | | 50,374.89 |
| 10/29/02 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0200% | 1270-000 | 39.43 | | 50,414.32 |
| 11/29/02 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0000% | 1270-000 | 45.60 | | 50,459.92 |
| 12/31/02 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0000% | 1270-000 | 42.87 | | 50,502.79 |
| 01/28/03 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0000% | 1270-000 | 37.37 | | 50,540.16 |
| 02/28/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5800% | 1270-000 | 25.71 | | 50,565.87 |
| 03/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5800% | 1270-000 | 24.91 | | 50,590.78 |
| 04/29/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5800% | 1270-000 | 22.51 | | 50,613.29 |
| 05/30/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5200% | 1270-000 | 24.54 | | 50,637.83 |
| 06/30/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5200% | 1270-000 | 21.65 | | 50,659.48 |
| 07/29/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5200% | 1270-000 | 20.21 | | 50,679.69 |
| 08/29/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3300% | 1270-000 | 16.37 | | 50,696.06 |
| 09/30/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3300% | 1270-000 | 13.76 | | 50,709.82 |
| 10/28/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3300% | 1270-000 | 12.38 | | 50,722.20 |
| 11/28/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3900% | 1270-000 | 19.20 | | 50,741.40 |
| 12/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3900% | 1270-000 | 16.81 | | 50,758.21 |
| | | | **Subtotals :** | | $50,758.21 | $0.00 | |

{ } Asset reference(s)          * - Transfer

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 00-4437 |
|---|---|
| Case Name: | GORGES/QUIK TO FIX FOODS, INC. |

| Taxpayer ID #: | 58-2263508 |
|---|---|
| Period Ending: | 01/09/09 |

| Trustee: | MICHAEL B. JOSEPH (280030) |
|---|---|
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-****03-19 - Time Deposit Account |
| Blanket Bond: | $5,000,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | (Ref #) / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Time Deposit Account Balance |
| 01/27/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3900% | 1270-000 | 14.11 | | 50,772.32 |
| 02/27/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3300% | 1270-000 | 16.47 | | 50,788.79 |
| 03/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3300% | 1270-000 | 14.24 | | 50,803.03 |
| 04/27/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3300% | 1270-000 | 11.94 | | 50,814.97 |
| 05/28/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3800% | 1270-000 | 19.31 | | 50,834.28 |
| 06/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3800% | 1270-000 | 15.88 | | 50,850.16 |
| 07/27/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3800% | 1270-000 | 13.77 | | 50,863.93 |
| 08/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5800% | 1270-000 | 29.76 | | 50,893.69 |
| 09/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5800% | 1270-000 | 24.27 | | 50,917.96 |
| 10/26/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5800% | 1270-000 | 20.23 | | 50,938.19 |
| 11/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6000% | 1270-000 | 30.90 | | 50,969.09 |
| 12/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6000% | 1270-000 | 25.98 | | 50,995.07 |
| 01/25/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6000% | 1270-000 | 20.12 | | 51,015.19 |
| 02/28/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 39.70 | | 51,054.89 |
| 03/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 28.19 | | 51,083.08 |
| 04/26/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 22.75 | | 51,105.83 |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 37.37 | | 51,143.20 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 29.43 | | 51,172.63 |
| 07/26/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 24.54 | | 51,197.17 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 46.74 | | 51,243.91 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 35.82 | | 51,279.73 |
| 10/25/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 28.67 | | 51,308.40 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | 52.26 | | 51,360.66 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | 41.45 | | 51,402.11 |
| 01/24/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | 30.78 | | 51,432.89 |

| | | | | Subtotals : | $674.68 | $0.00 | |

() Asset reference(s)

## Cash Receipts And Disbursements Record

| Case Number: | 00-4437 | | Trustee: | MICHAEL B. JOSEPH (280030) |
| Case Name: | GORGES/QUIK TO FIX FOODS, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-****03-19 - Time Deposit Account |
| Taxpayer ID #: | 58-2263508 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 01/09/09 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | (Ref #) / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Time Deposit Account Balance |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1000% | 1270-000 | 14.09 | | 51,446.98 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 43.44 | | 51,490.42 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 48.12 | | 51,538.54 |
| 04/25/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3500% | 1270-000 | 37.29 | | 51,575.83 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3500% | 1270-000 | 73.44 | | 51,649.27 |
| 06/22/06 | | JPMORGAN/CHASE | FUNDS TRANSFERRED TO DDA FOR ADMINISTRATIVE EXPENSE | 9999-000 | | * 30,000.00 | 21,649.27 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 46.25 | | 21,695.52 |
| 07/25/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 19.26 | | 21,714.78 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 33.03 | | 21,747.81 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 24.21 | | 21,772.02 |
| 10/24/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 20.05 | | 21,792.07 |
| 01/23/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 76.19 | | 21,868.26 |
| 04/24/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3100% | 1270-000 | 71.54 | | 21,939.80 |
| 05/15/07 | | JPMORGAN/CHASE | Closeout of TDA and transfer to MMA | 9999-000 | | * 21,939.80 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | | 51,939.80 | 51,939.80 | $0.00 |
| Less: Bank Transfers | | 50,000.00 | 51,939.80 | |
| Subtotal | | 1,939.80 | 0.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $1,939.80 | $0.00 | |

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 00-4437 | | Trustee: | MICHAEL B. JOSEPH (280030) |
|---|---|---|---|---|
| Case Name: | GORGES/QUIK TO FIX FOODS, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-****03-20 - Time Deposit Account |
| Taxpayer ID #: | 58-2263508 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 01/09/09 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | (Ref #) / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Time Deposit Account Balance |
| | | | | | | | 450,000.00 |
| 01/29/02 | | FUNDING ACCOUNT: *******0365 | TRANSFER OF FUNDS TO TDA | 9999-000 | 450,000.00 * | | 450,000.00 |
| 01/31/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.1500% | 1270-000 | 42.54 | | 450,042.54 |
| 02/28/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.1500% | 1270-000 | 397.19 | | 450,439.73 |
| 03/29/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.1500% | 1270-000 | 440.16 | | 450,879.89 |
| 04/30/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.1500% | 1270-000 | 412.15 | | 451,292.04 |
| 05/31/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.0800% | 1270-000 | 433.57 | | 451,725.61 |
| 06/27/02 | | To Account #*******0366 | FUNDS TRANSFERRED TO TDA FOR PAYMENT OF ADMINISTRATIVE FEES AND EXPENSES | 9999-000 | | 60,000.00 * | 391,725.61 |
| 06/28/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.0800% | 1270-000 | 394.05 | | 392,119.66 |
| 07/30/02 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0800% | 1270-000 | 336.61 | | 392,456.27 |
| 08/30/02 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0200% | 1270-000 | 362.08 | | 392,818.35 |
| 09/30/02 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0200% | 1270-000 | 329.45 | | 393,147.80 |
| 10/29/02 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0200% | 1270-000 | 307.74 | | 393,455.54 |
| 11/29/02 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0000% | 1270-000 | 355.88 | | 393,811.42 |
| 12/31/02 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0000% | 1270-000 | 334.61 | | 394,146.03 |
| 01/28/03 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0000% | 1270-000 | 291.66 | | 394,437.69 |
| 02/28/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5800% | 1270-000 | 200.61 | | 394,638.30 |
| 03/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5800% | 1270-000 | 194.44 | | 394,832.74 |
| 04/29/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5800% | 1270-000 | 175.71 | | 395,008.45 |
| 05/30/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5200% | 1270-000 | 191.49 | | 395,199.94 |
| 06/30/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5200% | 1270-000 | 168.95 | | 395,368.89 |
| 07/29/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5200% | 1270-000 | 157.75 | | 395,526.64 |
| 08/29/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3300% | 1270-000 | 127.78 | | 395,654.42 |
| 09/30/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3300% | 1270-000 | 107.33 | | 395,761.75 |

| | | | | Subtotals : | $455,761.75 | $60,000.00 | |

{} Asset reference(s)    *-Transfer

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 00-4437 |
| Case Name: | GORGES/QUIK TO FIX FOODS, INC. |

| Taxpayer ID #: | 58-2263508 |
| Period Ending: | 01/09/09 |

| Trustee: | MICHAEL B. JOSEPH (280030) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****03-20 - Time Deposit Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | (Ref #) / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Time Deposit Account Balance |
| 10/28/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3300% | 1270-000 | 96.61 | | 395,858.36 |
| 11/28/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3900% | 1270-000 | 149.92 | | 396,008.28 |
| 12/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3900% | 1270-000 | 131.19 | | 396,139.47 |
| 01/27/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3900% | 1270-000 | 110.07 | | 396,249.54 |
| 02/27/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3300% | 1270-000 | 128.55 | | 396,378.09 |
| 03/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3300% | 1270-000 | 111.11 | | 396,489.20 |
| 04/27/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3300% | 1270-000 | 93.21 | | 396,582.41 |
| 05/28/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3800% | 1270-000 | 150.73 | | 396,733.14 |
| 06/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3800% | 1270-000 | 123.93 | | 396,857.07 |
| 07/27/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3800% | 1270-000 | 107.44 | | 396,964.51 |
| 08/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5800% | 1270-000 | 232.26 | | 397,196.77 |
| 09/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5800% | 1270-000 | 189.38 | | 397,386.15 |
| 10/26/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5800% | 1270-000 | 157.90 | | 397,544.05 |
| 11/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6000% | 1270-000 | 241.20 | | 397,785.25 |
| 12/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6000% | 1270-000 | 202.75 | | 397,988.00 |
| 01/25/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6000% | 1270-000 | 157.05 | | 398,145.05 |
| 02/28/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 255.76 | | 398,400.81 |
| 03/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 219.99 | | 398,620.80 |
| 04/26/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 177.51 | | 398,798.31 |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 291.60 | | 399,089.91 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 229.68 | | 399,319.59 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 191.50 | | 399,511.09 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 364.76 | | 399,875.85 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 279.46 | | 400,155.31 |
| 10/25/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 223.71 | | 400,379.02 |

| | Subtotals : | $4,617.27 | $0.00 | |

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| Case Number: | 00-4437 | Trustee: | MICHAEL B. JOSEPH (280030) | | |
| Case Name: | GORGES/QUIK TO FIX FOODS, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. | | |
| | | Account: | ***-****03-20 - Time Deposit Account | | |
| Taxpayer ID #: | 58-2263508 | Blanket Bond: | $5,000,000.00  (per case limit) | | |
| Period Ending: | 01/09/09 | Separate Bond: | N/A | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | (Ref #) / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Time Deposit Account Balance |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | 407.82 | | 400,786.84 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | 323.49 | | 401,110.33 |
| 01/24/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | 240.19 | | 401,350.52 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1000% | 1270-000 | 109.97 | | 401,460.49 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 338.90 | | 401,799.39 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 375.55 | | 402,174.94 |
| 04/25/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3500% | 1270-000 | 290.99 | | 402,465.93 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3500% | 1270-000 | 573.11 | | 403,039.04 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3500% | 1270-000 | 447.44 | | 403,486.48 |
| 07/25/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3500% | 1270-000 | 358.31 | | 403,844.79 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 610.97 | | 404,455.76 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 450.13 | | 404,905.89 |
| 10/24/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 372.90 | | 405,278.79 |
| 01/23/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 1,417.04 | | 406,695.83 |
| 02/28/07 | | JPMORGAN/CHASE | FUNDS REQUIRED FOR ADMINISTRATIVE EXPENSES | 9999-000 | | * 12,000.00 | 394,695.83 |
| 04/24/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3100% | 1270-000 | 1,306.71 | | 396,002.54 |
| 07/23/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 1,369.36 | | 397,371.90 |
| 10/22/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 1,374.09 | | 398,745.99 |
| 01/22/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 1,393.21 | | 400,139.20 |
| 04/18/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2700% | 1270-000 | 1,284.01 | | 401,423.21 |
| 04/28/08 | | JPMORGAN CHASE | Funds transferred to MMA for final administration and close of TDA | 9999-000 | | * 401,423.21 | 0.00 |
| | | | Subtotals : | | $13,044.19 | $413,423.21 | |

() Asset reference(s)                                     *-Transfer                                     Printed: 01/09/2009 10:41 AM     V.10.54

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 00-4437 |
| Case Name: | GORGES/QUIK TO FIX FOODS, INC. |
| Taxpayer ID #: | 58-2263508 |
| Period Ending: | 01/09/09 |

| Trustee: | MICHAEL B. JOSEPH (280030) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-****03-20 - Time Deposit Account |
| Blanket Bond: | $5,000,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Time Deposit Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 473,423.21 | 473,423.21 | $0.00 |
| | | | Less: Bank Transfers | | 450,000.00 | 473,423.21 | |
| | | | Subtotal | | 23,423.21 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $23,423.21 | $0.00 | |

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 00-4437 | | Trustee: | MICHAEL B. JOSEPH (280030) |
| Case Name: | GORGES/QUIK TO FIX FOODS, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****03-21 - Time Deposit Account |
| Taxpayer ID #: | 58-2263508 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 01/09/09 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | (Ref #) / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Time Deposit Account Balance |
| 11/21/03 | | FUNDING ACCOUNT: *******0365 | | 9999-000 | 120,000.00 * | | 120,000.00 |
| 11/28/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3900% | 1270-000 | 12.82 | | 120,012.82 |
| 12/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3900% | 1270-000 | 39.76 | | 120,052.58 |
| 01/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3900% | 1270-000 | 39.77 | | 120,092.35 |
| 02/20/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3900% | 1270-000 | 24.39 | | 120,116.74 |
| 02/27/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3300% | 1270-000 | 11.45 | | 120,128.19 |
| 03/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3300% | 1270-000 | 33.67 | | 120,161.86 |
| 04/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3300% | 1270-000 | 32.60 | | 120,194.46 |
| 05/21/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3300% | 1270-000 | 21.73 | | 120,216.19 |
| 05/28/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3900% | 1270-000 | 23.36 | | 120,239.55 |
| 06/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3900% | 1270-000 | 38.55 | | 120,278.10 |
| 07/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3900% | 1270-000 | 39.84 | | 120,317.94 |
| 08/20/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3900% | 1270-000 | 24.43 | | 120,342.37 |
| 08/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5900% | 1270-000 | 27.90 | | 120,370.27 |
| 09/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5900% | 1270-000 | 58.38 | | 120,428.65 |
| 10/29/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5900% | 1270-000 | 60.36 | | 120,489.01 |
| 11/19/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5900% | 1270-000 | 35.06 | | 120,524.07 |
| 11/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6000% | 1270-000 | 31.11 | | 120,555.18 |
| 12/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6000% | 1270-000 | 61.45 | | 120,616.63 |
| 01/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6000% | 1270-000 | 61.47 | | 120,678.10 |
| 02/18/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6000% | 1270-000 | 33.73 | | 120,711.83 |
| 02/28/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 39.10 | | 120,750.93 |
| 03/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 71.81 | | 120,822.74 |
| 04/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 69.53 | | 120,892.27 |
| 05/20/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 44.06 | | 120,936.33 |
| | | | | Subtotals : | $120,936.33 | $0.00 | |

() Asset reference(s)          *-Transfer          Printed: 01/09/2009 10:41 AM     V.10.54

# Form 2
## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| Case Number: | 00-4437 | Trustee: | MICHAEL B. JOSEPH (280030) |
| Case Name: | GORGES/QUIK TO FIX FOODS, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****03-21 - Time Deposit Account |
| Taxpayer ID #: | 58-2263508 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 01/09/09 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Trans. Date | (Ref #) / Check # | Paid To / Received From | Description of Transaction | | T-Code | Receipts $ | Disbursements $ | Time Deposit Account Balance |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | | 1270-000 | 44.27 | | 120,980.60 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | | 1270-000 | 74.60 | | 121,055.20 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | | 1270-000 | 77.14 | | 121,132.34 |
| 08/19/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | | 1270-000 | 44.81 | | 121,177.15 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | | 1270-000 | 56.22 | | 121,233.37 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | | 1270-000 | 84.72 | | 121,318.09 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | | 1270-000 | 87.62 | | 121,405.71 |
| 11/18/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | | 1270-000 | 48.07 | | 121,453.78 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | | 1270-000 | 62.57 | | 121,516.35 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | | 1270-000 | 98.08 | | 121,614.43 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | | 1270-000 | 98.16 | | 121,712.59 |
| 02/17/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | | 1270-000 | 50.70 | | 121,763.29 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | | 1270-000 | 75.28 | | 121,838.57 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | | 1270-000 | 119.06 | | 121,957.63 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3500% | | 1270-000 | 115.33 | | 122,072.96 |
| 05/19/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3500% | | 1270-000 | 69.24 | | 122,142.20 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3500% | | 1270-000 | 78.73 | | 122,220.93 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3500% | | 1270-000 | 135.69 | | 122,356.62 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3500% | | 1270-000 | 140.37 | | 122,496.99 |
| 08/18/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3500% | | 1270-000 | 77.04 | | 122,574.03 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | | 1270-000 | 88.82 | | 122,662.85 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | | 1270-000 | 136.52 | | 122,799.37 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | | 1270-000 | 146.09 | | 122,945.46 |
| 11/17/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | | 1270-000 | 80.20 | | 123,025.66 |
| 02/16/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | | 1270-000 | 430.15 | | 123,455.81 |

Subtotals :     $2,519.48     $0.00

() Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 00-4437 | | | | | |
| **Case Name:** | GORGES/QUIK TO FIX FOODS, INC. | | | | | |

**Trustee:** MICHAEL B. JOSEPH (280030)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** \*\*\*-\*\*\*\*03-21 - Time Deposit Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

**Taxpayer ID #:** 58-2263508
**Period Ending:** 01/09/09

| 1<br>Trans.<br>Date | 2<br>(Ref #) /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/18/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3100% | 1270-000 | 403.86 | | 123,859.67 |
| 08/17/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3100% | 1270-000 | 405.18 | | 124,264.85 |
| 11/15/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 429.71 | | 124,694.56 |
| 02/13/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 431.18 | | 125,125.74 |
| 04/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest Earned Upon Closeout of TDA | 1270-000 | 331.32 | | 125,457.06 |
| 04/30/08 | | JPMORGAN/CHASE | Funds transferred to MMA upon close out for final administration | 9999-000 | | * 125,457.06 | 0.00 |

|  | | |
|---|---|---|
| **ACCOUNT TOTALS** | 125,457.06 | 125,457.06 |
| Less: Bank Transfers | 120,000.00 | 125,457.06 |
| **Subtotal** | 5,457.06 | 0.00 |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$5,457.06** | **$0.00** |

| |
|---|
| **$0.00** |

{} Asset reference(s)     \*-Transfer

Printed: 01/09/2009 10:41 AM     V.10.54

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| **Case Number:** | 00-4437 | | **Trustee:** | MICHAEL B. JOSEPH (280030) | |
| **Case Name:** | GORGES/QUIK TO FIX FOODS, INC. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| | | | **Account:** | ***-*****03-22 - Time Deposit Account | |
| **Taxpayer ID #:** | 58-2263508 | | **Blanket Bond:** | $5,000,000.00 (per case limit) | |
| **Period Ending:** | 01/09/09 | | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | (Ref #) / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Time Deposit Account Balance |
| 06/11/04 | | FUNDING ACCOUNT: *******0365 | FUNDS TRANSFERRED TO TDA | 9999-000 | 150,000.00 * | | 150,000.00 |
| 06/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3700% | 1270-000 | 30.41 | | 150,030.41 |
| 07/12/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3700% | 1270-000 | 16.73 | | 150,047.14 |
| 07/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4400% | 1270-000 | 35.90 | | 150,083.04 |
| 08/11/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4400% | 1270-000 | 18.09 | | 150,101.13 |
| 08/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4700% | 1270-000 | 50.47 | | 150,151.60 |
| 09/10/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4700% | 1270-000 | 17.40 | | 150,169.00 |
| 09/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4700% | 1270-000 | 46.54 | | 150,215.54 |
| 10/12/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4700% | 1270-000 | 21.28 | | 150,236.82 |
| 10/29/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4700% | 1270-000 | 40.67 | | 150,277.49 |
| 11/12/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4700% | 1270-000 | 21.29 | | 150,298.78 |
| 11/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5000% | 1270-000 | 46.41 | | 150,345.19 |
| 12/13/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5000% | 1270-000 | 24.72 | | 150,369.91 |
| 12/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5000% | 1270-000 | 45.24 | | 150,415.15 |
| 01/12/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5000% | 1270-000 | 22.67 | | 150,437.82 |
| 01/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5500% | 1270-000 | 48.19 | | 150,486.01 |
| 02/11/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5500% | 1270-000 | 22.67 | | 150,508.68 |
| 02/28/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5500% | 1270-000 | 49.37 | | 150,558.05 |
| 03/14/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 29.49 | | 150,587.54 |
| 03/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 47.62 | | 150,635.16 |
| 04/13/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 29.72 | | 150,664.88 |
| 04/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 48.26 | | 150,713.14 |
| 05/13/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 29.73 | | 150,742.87 |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 62.66 | | 150,805.53 |
| 06/13/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 32.23 | | 150,837.76 |

| | | | | **Subtotals :** | $150,837.76 | $0.00 | |

{} Asset reference(s)     *-Transfer

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 00-4437 | | Trustee: | MICHAEL B. JOSEPH (280030) |
|---|---|---|---|---|
| Case Name: | GORGES/QUIK TO FIX FOODS, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****03-22 - Time Deposit Account |
| Taxpayer ID #: | 58-2263508 | | Blanket Bond: | $5,000,000.00   (per case limit) |
| Period Ending: | 01/09/09 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | (Ref #) / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Time Deposit Account Balance |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 56.13 | | 150,893.89 |
| 07/13/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 34.73 | | 150,928.62 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 59.68 | | 150,988.30 |
| 08/12/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 31.86 | | 151,020.16 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 77.14 | | 151,097.30 |
| 09/12/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 34.15 | | 151,131.45 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 67.84 | | 151,199.29 |
| 10/12/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 36.46 | | 151,235.75 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 71.20 | | 151,306.95 |
| 11/14/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 43.12 | | 151,350.07 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 65.03 | | 151,415.10 |
| 12/14/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 45.85 | | 151,460.95 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 69.23 | | 151,530.18 |
| 01/13/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 42.35 | | 151,572.53 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | 96.24 | | 151,668.77 |
| 02/13/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | 47.38 | | 151,716.15 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0500% | 1270-000 | 74.75 | | 151,790.90 |
| 03/15/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0500% | 1270-000 | 61.15 | | 151,852.05 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0500% | 1270-000 | 79.19 | | 151,931.24 |
| 04/14/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2500% | 1270-000 | 56.83 | | 151,988.07 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2500% | 1270-000 | 100.76 | | 152,088.83 |
| 05/15/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2500% | 1270-000 | 72.93 | | 152,161.76 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2500% | 1270-000 | 92.70 | | 152,254.46 |
| 06/14/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2500% | 1270-000 | 67.80 | | 152,322.26 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2500% | 1270-000 | 92.80 | | 152,415.06 |
| | | | Subtotals : | | $1,577.30 | $0.00 | |

() Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 00-4437 | | Trustee: | MICHAEL B. JOSEPH (280030) |
|---|---|---|---|---|
| Case Name: | GORGES/QUIK TO FIX FOODS, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-****03-22 - Time Deposit Account |
| Taxpayer ID #: | 58-2263508 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 01/09/09 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | (Ref #) / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Time Deposit Account Balance |
| 07/14/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2500% | 1270-000 | 67.87 | | 152,482.93 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 108.82 | | 152,591.75 |
| 08/14/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 70.67 | | 152,662.42 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 101.79 | | 152,764.21 |
| 09/13/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 65.30 | | 152,829.51 |
| 10/13/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 179.34 | | 153,008.85 |
| 11/13/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 176.16 | | 153,185.01 |
| 12/12/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 178.80 | | 153,363.81 |
| 01/11/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 179.01 | | 153,542.82 |
| 02/12/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 167.01 | | 153,709.83 |
| 03/12/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 170.06 | | 153,879.89 |
| 04/11/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 170.24 | | 154,050.13 |
| 05/11/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 170.43 | | 154,220.56 |
| 06/11/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 173.50 | | 154,394.06 |
| 07/10/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 173.69 | | 154,567.75 |
| 08/09/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 173.89 | | 154,741.64 |
| 09/10/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 176.97 | | 154,918.61 |
| 10/09/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 177.17 | | 155,095.78 |
| 11/07/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 169.47 | | 155,265.25 |
| 12/07/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 169.64 | | 155,434.89 |
| 01/07/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1800% | 1270-000 | 157.86 | | 155,592.75 |
| 02/05/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1800% | 1270-000 | 158.01 | | 155,750.76 |
| 03/06/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1800% | 1270-000 | 145.62 | | 155,896.38 |
| 04/07/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0000% | 1270-000 | 123.91 | | 156,020.29 |
| 04/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest Earned Upon closeout of TDA | 1270-000 | 76.96 | | 156,097.25 |
| | | | Subtotals : | | $3,682.19 | $0.00 | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 00-4437
**Case Name:** GORGES/QUIK TO FIX FOODS, INC.

**Taxpayer ID #:** 58-2263508
**Period Ending:** 01/09/09

**Trustee:** MICHAEL B. JOSEPH (280030)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-****03-22 - Time Deposit Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Time Deposit Account Balance |
|---|---|---|---|---|---|---|---|
| 05/01/08 | | JPMORGAN/CHASE | Funds transferred to MMA for administrative closing | 9999-000 | | * 156,097.25 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 156,097.25 | 156,097.25 | $0.00 |
| | | | Less: Bank Transfers | | 150,000.00 | 156,097.25 | |
| | | | **Subtotal** | | 6,097.25 | 0.00 | |
| | | | Less: Payments to Debtors | | 0.00 | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$6,097.25** | **$0.00** | |

{} Asset reference(s)                 *-Transfer

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 00-4437
**Case Name:** GORGES/QUIK TO FIX FOODS, INC.

**Taxpayer ID #:** 58-2263508
**Period Ending:** 01/09/09

**Trustee:** MICHAEL B. JOSEPH (280030)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****03-23 - Time Deposit Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>(Ref #) /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/13/05 | | FUNDING ACCOUNT: *******0365 | FUNDS TRANSFERRED TO TDA | 9999-000 * | 25,000.00 | | 25,000.00 |
| 01/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6500% | 1270-000 | 8.46 | | 25,008.46 |
| 02/28/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 12.47 | | 25,020.93 |
| 03/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 13.82 | | 25,034.75 |
| 04/14/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 5.80 | | 25,040.55 |
| 04/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 8.13 | | 25,048.68 |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 14.89 | | 25,063.57 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 14.43 | | 25,078.00 |
| 07/14/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 6.25 | | 25,084.25 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 11.21 | | 25,095.46 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 17.06 | | 25,112.52 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 16.52 | | 25,129.04 |
| 10/13/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 6.61 | | 25,135.65 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 13.19 | | 25,148.84 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 18.61 | | 25,167.45 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 19.25 | | 25,186.70 |
| 01/12/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 6.83 | | 25,193.53 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0500% | 1270-000 | 15.98 | | 25,209.51 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 20.32 | | 25,229.83 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 22.51 | | 25,252.34 |
| 04/13/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3500% | 1270-000 | 8.72 | | 25,261.06 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3500% | 1270-000 | 18.20 | | 25,279.26 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3500% | 1270-000 | 29.00 | | 25,308.26 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3500% | 1270-000 | 28.09 | | 25,336.35 |
| 07/13/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3500% | 1270-000 | 11.25 | | 25,347.60 |

**Subtotals :** $25,347.60 $0.00

{} Asset reference(s) *-Transfer

# Form 2
## Cash Receipts And Disbursements Record

| | Trustee: | MICHAEL B. JOSEPH (280030) |
|---|---|---|
| Case Number: | 00-4437 | |
| Case Name: | GORGES/QUIK TO FIX FOODS, INC. | Bank Name: JPMORGAN CHASE BANK, N.A. |
| | | Account: ***-****03-23 - Time Deposit Account |
| Taxpayer ID #: | 58-2263508 | Blanket Bond: $5,000,000.00 (per case limit) |
| Period Ending: | 01/09/09 | Separate Bond: N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | (Ref #) / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Time Deposit Account Balance |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 19.62 | | 25,367.22 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 30.18 | | 25,397.40 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 28.27 | | 25,425.67 |
| 10/12/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 11.70 | | 25,437.37 |
| 01/11/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 88.94 | | 25,526.31 |
| 04/12/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 89.25 | | 25,615.56 |
| 07/12/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3100% | 1270-000 | 83.80 | | 25,699.36 |
| 10/11/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3100% | 1270-000 | 84.07 | | 25,783.43 |
| 01/10/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3100% | 1270-000 | 84.34 | | 25,867.77 |
| 04/10/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1700% | 1270-000 | 75.57 | | 25,943.34 |
| 04/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest Earned Upon closeout of TDA and transfer to MMA | 1270-000 | 10.13 | | 25,953.47 |
| 05/01/08 | | JPMORGAN/CHASE | Funds transferred to MMA for final administration | 9999-000 | | 25,953.47 * | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | | 25,953.47 | 25,953.47 |
| Less: Bank Transfers | | 25,000.00 | 25,953.47 |
| Subtotal | | 953.47 | 0.00 |
| Less: Payments to Debtors | | | 0.00 |
| NET Receipts / Disbursements | | $953.47 | $0.00 |

{} Asset reference(s)　　　　*-Transfer

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 00-4437 | | Trustee: | MICHAEL B. JOSEPH (280030) |
|---|---|---|---|---|
| Case Name: | GORGES/QUIK TO FIX FOODS, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-****03-65 - Money Market Account |
| Taxpayer ID #: | 58-2263508 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 01/09/09 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 (Ref #) / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 12/11/01 | {1} | CHASE MANHATTAN BANK | EXCESS FUNDS REMAINING | 1290-000 | 21,984.30 | | 21,984.30 |
| 12/13/01 | {2} | DEBTOR IN POSSESSION ACCOUNT | FUNDS WIRED TO ACCOUNT UPON CONVERSION TO CHAPTER 7 | 1290-000 | 519,357.26 | | 541,341.56 |
| 12/31/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.0500% | 1270-000 | 295.96 | | 541,637.52 |
| 01/29/02 | | ACCOUNT FUNDED: *******0319 | TRANSFER TO TDA | 9999-000 | | * 50,000.00 | 491,637.52 |
| 01/29/02 | | ACCOUNT FUNDED: *******0320 | TRANSFER OF FUNDS TO TDA | 9999-000 | | * 450,000.00 | 41,637.52 |
| 01/31/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 0.9500% | 1270-000 | 418.91 | | 42,056.43 |
| 02/28/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 0.8500% | 1270-000 | 28.82 | | 42,085.25 |
| 03/01/02 | 1001 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/01/2002 FOR CASE #00-4437 | 2300-000 | | 162.22 | 41,923.03 |
| 03/29/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 0.8500% | 1270-000 | 30.29 | | 41,953.32 |
| 04/30/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 0.8500% | 1270-000 | 29.32 | | 41,982.64 |
| 05/01/02 | {3} | BELMONT SCALE COMPANY | SETTLEMENT PROCEEDS FOR CLAIM | 1241-000 | 500.00 | | 42,482.64 |
| 05/23/02 | {4} | MCMASTER-CARR SUPPLY CO. | SETTLEMENT OF ALLEGED PREFERENCE | 1241-000 | 7,919.72 | | 50,402.36 |
| 05/31/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 0.8000% | 1270-000 | 30.30 | | 50,432.66 |
| 06/05/02 | {5} | UNITED PARCEL SERVICE | REFUND - INV. NO. 1928234E | 1290-000 | 1,432.93 | | 51,865.59 |
| 06/05/02 | {5} | UNITED PARCEL SERVICE | REFUND - INV. NO. RC1928233E | 1290-000 | 10,742.45 | | 62,608.04 |
| 06/21/02 | 1002 | THE MCSHANE GROUP | ALLOWED COMPENSATION PER ORDER OF 6/12/2002 | 3731-000 | | 27,047.50 | 35,560.54 |
| 06/21/02 | 1003 | MCSHANE GROUP | ALLOWED REIMBURSEMENT OF EXPENSES PER ORDER OF 6/12/2002 | 3732-000 | | 776.48 | 34,784.06 |
| 06/28/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 0.8000% | 1270-000 | 39.58 | | 34,823.64 |
| 07/30/02 | {6} | LOTT MARKETING | SATISFACTION OF PENDING PREFERENCE CLAIM | 1241-000 | 6,678.75 | | 41,502.39 |

Subtotals : $569,488.59 $527,986.20

{} Asset reference(s)  \*-Transfer

Printed: 01/09/2009 10:41 AM  V.10.54

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 00-4437 | |
| **Case Name:** | GORGES/QUIK TO FIX FOODS, INC. | |
| **Taxpayer ID #:** | 58-2263508 | |
| **Period Ending:** | 01/09/09 | |

| | | |
|---|---|---|
| **Trustee:** | MICHAEL B. JOSEPH (280030) | |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| **Account:** | ***_*****03-65 - Money Market Account | |
| **Blanket Bond:** | $5,000,000.00  (per case limit) | |
| **Separate Bond:** | N/A | |

| 1 Trans. Date | 2 (Ref #) / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 07/30/02 | {8} | JEFFERSON SMURFIT CORPORATION | SATISFACTION OF PREFERENCE ACTION | 1241-000 | 25,000.00 | | 66,502.39 |
| 07/30/02 | {7} | CONAGRA SHARED PURCHASING, INC. | SATISFACTION OF PREFERENCE ACTION | 1241-000 | 29,314.36 | | 95,816.75 |
| 07/31/02 | Int | JPMORGAN CHASE BANK | Interest posting at 0.8000% | 1270-000 | 23.67 | | 95,840.42 |
| 08/14/02 | {9} | POCAHONTAS FOORDS USA | SETTLEMENT PROCEEDS IN SATISFACTION OF CLAIM | 1241-000 | 5,700.00 | | 101,540.42 |
| 08/30/02 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7500% | 1270-000 | 62.94 | | 101,603.36 |
| 09/05/02 | {10} | WATER TECH. INC. | SETTLEMENT IN SATISFACTION OF CLAIM | 1241-000 | 5,817.63 | | 107,420.99 |
| 09/10/02 | 1004 | DONLIN RECANO & COMPANY, INC. | PURSUANT TO STIPULATION - DOCKET NO. 481 AND ORDER OF 9/4/2002 | 2410-000 | | 14,020.25 | 93,400.74 |
| 09/18/02 | {11} | CHIQUITA PROCESSED FOODS | SETTLEMENT ON PREFERENCE PER STIPULATION | 1241-000 | 17,500.00 | | 110,900.74 |
| 09/24/02 | | To Account #*******0366 | FUNDS REQUIRED FOR ADMINISTRATIVE EXPENSES | 9999-000 | | 100.00 * | 110,800.74 |
| 09/30/02 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7500% | 1270-000 | 63.71 | | 110,864.45 |
| 10/09/02 | | To Account #*******0366 | FUNDS REQUIRED FOR ADMINISTRATIVE EXPENSES | 9999-000 | | 1,000.00 * | 109,864.45 |
| 10/31/02 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7500% | 1270-000 | 70.17 | | 109,934.62 |
| 11/05/02 | | THE BAYARD FIRM | SETTLEMENT PROCEEDS | 1241-000 | 7,000.00 | | 116,934.62 |
| | {14} | | TOLBERT SETTLEMENT PROCEEDS IN FULL  2,000.00 | | | | 116,934.62 |
| | {13} | | STEPHENS LITTLE FIRST INSTALLMENT  5,000.00 | 1241-000 | | | 116,934.62 |
| 11/05/02 | {12} | VICORP RESTAURANTS, INC. | SETTLEMENT OF CLAIM | 1241-000 | 5,000.00 | | 121,934.62 |
| | | | **Subtotals :** | | **$95,552.48** | **$15,120.25** | |

{} Asset reference(s)

*-Transfer

# Form 2
# Cash Receipts And Disbursements Record

| Case Number: | 00-4437 | | | Trustee: | MICHAEL B. JOSEPH (280030) |
| Case Name: | GORGES/QUIK TO FIX FOODS, INC. | | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | | Account: | ***-*****03-65 - Money Market Account |
| Taxpayer ID #: | 58-2263508 | | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 01/09/09 | | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Trans. Date | (Ref #) / Check # | Paid To / Received From | Description of Transaction | T-Code | | Receipts $ | Disbursements $ | Money Market Account Balance |
| 11/18/02 | {17} | BELL FLAVORS & FRAGRANCES | SETTLEMENT OF PREFERENCE | 1241-000 | | 30,000.00 | | 151,934.62 |
| 11/18/02 | {15} | HARGROVE ELECTRIC | SETTLEMENT OF PREFERENCE | 1241-000 | | 2,500.00 | | 154,434.62 |
| 11/18/02 | {16} | JASON'S FOODS INC. | SETTLEMENT OF PREFERENCE | 1241-000 | | 10,000.00 | | 164,434.62 |
| 11/21/02 | | To Account #*******0366 | FUNDS REQUIRED FOR PAYMENT OF ADMINISTRATIVE EXPENSES | 9999-000 | | | 98,000.00 * | 66,434.62 |
| 11/29/02 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4300% | 1270-000 | | 42.47 | | 66,477.09 |
| 12/09/02 | {21} | BOARDMAN FOODS, INC. | SETTLEMENT PURSUANT TO STIPULATION | 1241-000 | | 4,000.00 | | 70,477.09 |
| 12/09/02 | {19} | LEON DANCHAK | SETTLEMENT STIPULATION | 1241-000 | | 1,000.00 | | 71,477.09 |
| 12/09/02 | {18} | IMAS CORPORATION | SETTLEMENT OF PERFERENCE ACTION | 1241-000 | | 1,500.00 | | 72,977.09 |
| 12/09/02 | {20} | UNITED PARCEL SERVICE | SETTLEMENT PURSUANT TO STIPULATION | 1241-000 | | 2,000.00 | | 74,977.09 |
| 12/23/02 | {22} | ARC ENTERPRISES | SETTLEMENT IN SATISFACTION OF PREFERENCE FOR A02-6858 | 1241-000 | | 5,000.00 | | 79,977.09 |
| 12/23/02 | {19} | THE BAYARD FIRM | SATISFACTION OF CLAIM FOR DANCHAK | 1241-000 | | 1,000.00 | | 80,977.09 |
| 12/31/02 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4300% | 1270-000 | | 26.79 | | 81,003.88 |
| 01/06/03 | {23} | BOLNER'S FIESTA PRODUCTS, INC. | PREFERENCE SETTLEMENT BY STIPULATION | 1241-000 | | 8,000.00 | | 89,003.88 |
| 01/06/03 | {24} | QUALITY PRINTING INC | SETTLEMENT OF PREFERENCE BY STIPULATION | 1241-000 | | 13,500.00 | | 102,503.88 |
| 01/06/03 | {25} | MANPOWER | SETTLEMENT OF PREFERENCE BY STIPULATION | 1241-000 | | 3,500.00 | | 106,003.88 |
| 01/06/03 | {26} | TIMOTHY J. VINEYARD, SR. | SETTLEMENT OF PREFERENCE BY STIPULATION | 1241-000 | | 1,725.00 | | 107,728.88 |
| 01/06/03 | {27} | WIXON FONTAROME | SETTLEMENT OF PREFERENCE BY STIPULATION | 1241-000 | | 3,500.00 | | 111,228.88 |
| 01/13/03 | {28} | MARIAN CHARITY BLOSS, ESQ. | FULL SETTLEMENT OF PREFERENCE | 1241-000 | | 2,500.00 | | 113,728.88 |

Subtotals :  $89,794.26  $98,000.00

() Asset reference(s)          *-Transfer          Printed: 01/09/2009 10:41 AM     V.10.54

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 00-4437 |
|---|---|
| Case Name: | GORGES/QUIK TO FIX FOODS, INC. |

| Taxpayer ID #: | 58-2263508 |
|---|---|
| Period Ending: | 01/09/09 |

| Trustee: | MICHAEL B. JOSEPH (280030) |
|---|---|
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****03-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| | | | ACTION IN 02-6832 | | | | |
| 01/20/03 | {13} | STEPHENS, LITTLE INC. | INSTALLMENT PAYMENT ON PREFERENCE AGREEMENT | 1241-000 | 5,000.00 | | 118,728.88 |
| 01/20/03 | {29} | R.W. RICE CO., INC. | SETTLEMENT PAYMENT PURSUANT TO STIPULATION | 1241-000 | 12,217.18 | | 130,946.06 |
| 01/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4300% | 1270-000 | 40.28 | | 130,986.34 |
| 02/03/03 | {13} | STEPHENS LITTLE INC | PAYMENT ON PREFERENCE SETTLEMENT | 1241-000 | 5,000.00 | | 135,986.34 |
| 02/12/03 | {30} | COLORADO FOOD PRODUCTS, INC. | SETTLEMENT PURSUANT TO COURT STIPULATION | 1241-000 | 25,000.00 | | 160,986.34 |
| 02/25/03 | {31} | METTLER-TOLEDO, INC. | SETTLEMENT IN SATISFACTION OF PREFERENCE | 1241-000 | 18,500.00 | | 179,486.34 |
| 02/27/03 | {13} | STEPHENS, LITTLE INC. | FINAL PAYMENT ON PREFERENCE AGREEMENT | 1241-000 | 5,000.00 | | 184,486.34 |
| 02/27/03 | {32} | BATES CONTAINER | SETTLEMENT ON PREFERENCE PURSUANT TO STIPULATION | 1241-000 | 4,900.00 | | 189,386.34 |
| 02/28/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4300% | 1270-000 | 49.47 | | 189,435.81 |
| 03/12/03 | {33} | JOHN R. ELDRIDGE, II, ESQ. | SETTLEMENT OF PREFERENCE ACTION | 1241-000 | 4,442.00 | | 193,877.81 |
| 03/12/03 | {34} | MPI HOLDINGS INC. | SETTLEMENT OF PREFERENCE ACTION IN 02-6847 | 1241-000 | 36,250.00 | | 230,127.81 |
| 03/31/03 | {35} | WEYERHAEUSER | SETTLEMENT ON PREFERENCE STIPULATION FOR 02-6841 | 1241-000 | 21,650.06 | | 251,777.87 |
| 03/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4000% | 1270-000 | 74.03 | | 251,851.90 |
| 04/15/03 | | To Account #*******0366 | FUNDS REQUIRED FOR ADMINISTRATION EXPENSES | 9999-000 | | 25,000.00 * | 226,851.90 |
| 04/30/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4000% | 1270-000 | 78.19 | | 226,930.09 |
| 05/30/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4000% | 1270-000 | 77.11 | | 227,007.20 |

Subtotals : $138,278.32 $25,000.00

{} Asset reference(s)     *-Transfer

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case Number:** | 00-4437 | | **Trustee:** | MICHAEL B. JOSEPH (280030) | | | |
| **Case Name:** | GORGES/QUIK TO FIX FOODS, INC. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | | |
| | | | **Account:** | ***-****03-65 - Money Market Account | | | |
| **Taxpayer ID #:** | 58-2263508 | | **Blanket Bond:** | $5,000,000.00 (per case limit) | | | |
| **Period Ending:** | 01/09/09 | | **Separate Bond:** | N/A | | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | (Ref #) / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 06/11/03 | {37} | DECHERT-HAMPE & CO. | SETTLEMENT ON PREFERENCE COLLECTION IN 02-6831 | 1241-000 | 10,000.00 | | 237,007.20 |
| 06/11/03 | {36} | LOVETT & SONS, INC. | SETTLEMENT ON PREFERENCE COLLECTION IN 02-6838 | 1241-000 | 10,000.00 | | 247,007.20 |
| 06/30/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3000% | 1270-000 | 65.54 | | 247,072.74 |
| 07/11/03 | {37} | KELLEY CONTAINER | PREFERENCE SETTLEMENT - ADV. 02-6854 | 1241-000 | 2,500.00 | | 249,572.74 |
| 07/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3000% | 1270-000 | 63.31 | | 249,636.05 |
| 08/07/03 | {38} | STATE COMPTROLLER | TAX REFUND, TP#1582263508 | 1224-000 | 16,240.78 | | 265,876.83 |
| 08/27/03 | | To Account #******0366 | FUNDS REQUIRED FOR ADMINISTRATIVE EXPENSES | 9999-000 | | * 2,500.00 | 263,376.83 |
| 08/29/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 59.41 | | 263,436.24 |
| 09/15/03 | | To Account #******0366 | FUNDS REQUIRED FOR ADMINISTRATIVE EXPENSES | 9999-000 | | * 132,000.00 | 131,436.24 |
| 09/30/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 39.67 | | 131,475.91 |
| 10/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 25.22 | | 131,501.13 |
| 11/21/03 | | ACCOUNT FUNDED: *******0321 | | 9999-000 | | * 120,000.00 | 11,501.13 |
| 11/28/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 15.04 | | 11,516.17 |
| 12/17/03 | {37} | FORMAX, INC. | PREFERENCE PAYMENT FOR 02-6927 | 1241-000 | 10,000.00 | | 21,516.17 |
| 12/17/03 | {37} | GRAINGER | PREFERENCE SETTLEMENT IN ADV. 02-6849 | 1241-000 | 13,200.00 | | 34,716.17 |
| 12/17/03 | {37} | GENERAL TRANSPORTATION, INC. | SETTLEMENT ON PREFERENCE FOR 02-6851 | 1241-000 | 14,000.00 | | 48,716.17 |
| 12/17/03 | {37} | DAYMON WORLDWIDE, INC. | SETTLEMENT ON PREFERENCE IN 02-6848 | 1241-000 | 10,000.00 | | 58,716.17 |
| 12/17/03 | {37} | FMC FOOD TECH | SETTLEMENT ON PREFERENCE -02-6855 | 1241-000 | 20,000.00 | | 78,716.17 |
| 12/30/03 | {37} | FMC FOOD TECH, INC. | PREFERENCE SETTLEMENT - 02-6856 | 1241-000 | 22,500.00 | | 101,216.17 |

Subtotals :     $128,708.97     $254,500.00

{} Asset reference(s)     *-Transfer

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 00-4437 |
|---|---|
| Case Name: | GORGES/QUIK TO FIX FOODS, INC. |

| Taxpayer ID #: | 58-2263508 |
|---|---|
| Period Ending: | 01/09/09 |

| Trustee: | MICHAEL B. JOSEPH (280030) |
|---|---|
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****03-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | (Ref #) / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 12/30/03 | {39} | TRAVELERS PROPERTY CASUALTY | REFUND ON C58-LG1064 | 1290-000 | 36,170.85 | | 137,387.02 |
| 12/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 6.58 | | 137,393.60 |
| 01/07/04 | {37} | MURRAY SHEET METAL, INC. | SETTLEMENT ON PREFERENCE FOR 02-6851 | 1241-000 | 500.00 | | 137,893.60 |
| 01/13/04 | {37} | CF CHEFS, INC. | SETTLEMENT UPON STIPULATION - 02-6859 | 1241-000 | 20,000.00 | | 157,893.60 |
| 01/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 24.87 | | 157,918.47 |
| 02/10/04 | {37} | TEXAS AMERICAN FOODSERVICE | SETTLEMENT IN FULL OF ADVERSARY 02-6843 | 1241-000 | 10,000.00 | | 167,918.47 |
| 02/12/04 | | To Account #******0366 | FUNDS REQUIRED FOR ADMINISTRATIVE EXPENSES | 9999-000 | | 15,500.00 * | 152,418.47 |
| 02/27/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 24.49 | | 152,442.96 |
| 03/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 23.74 | | 152,466.70 |
| 04/20/04 | {37} | SUN BELT | SETTLEMENT - ADV. 02-6833 | 1241-000 | 7,000.00 | | 159,466.70 |
| 04/20/04 | {37} | NEWLY WEDS FOODS | SETTLEMENT - ADV. 02-6836 | 1241-000 | 8,000.00 | | 167,466.70 |
| 04/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 19.30 | | 167,486.00 |
| 05/28/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 21.28 | | 167,507.28 |
| 06/11/04 | | ACCOUNT FUNDED: ******0322 | FUNDS TRANSFERRED TO TDA | 9999-000 | | 150,000.00 * | 17,507.28 |
| 06/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 8.30 | | 17,515.58 |
| 07/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 2.23 | | 17,517.81 |
| 08/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 2.73 | | 17,520.54 |
| 09/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 2.87 | | 17,523.41 |
| 10/29/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 3.11 | | 17,526.52 |
| 11/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 3.59 | | 17,530.11 |

| | | Subtotals : | | | $81,813.94 | $165,500.00 | |

{} Asset reference(s)

*-Transfer

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 00-4437 |
| Case Name: | GORGES/QUIK TO FIX FOODS, INC. |

| Taxpayer ID #: | 58-2263508 |
| Period Ending: | 01/09/09 |

| Trustee: | MICHAEL B. JOSEPH (280030) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****03-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 12/01/04 | {37} | WE MARKET SUCCESS, INC. | SETTLEMENT PAYMENT | 1241-000 | 4,900.00 | | 22,430.11 |
| 12/29/04 | {37} | EPCO CARBON DIOXIDE PRODUCTS | SETTLEMENT AGREEMENT PER ORDER IN 02-6839 | 1241-000 | 4,000.00 | | 26,430.11 |
| 12/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 4.48 | | 26,434.59 |
| 01/13/05 | | ACCOUNT FUNDED: *******0323 | FUNDS TRANSFERRED TO TDA | 9999-000 | | * 25,000.00 | 1,434.59 |
| 01/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3000% | 1270-000 | 2.67 | | 1,437.26 |
| 02/28/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 0.34 | | 1,437.60 |
| 03/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 0.43 | | 1,438.03 |
| 04/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 0.41 | | 1,438.44 |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 0.43 | | 1,438.87 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | 1270-000 | 0.46 | | 1,439.33 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 0.50 | | 1,439.83 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 0.55 | | 1,440.38 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5000% | 1270-000 | 0.57 | | 1,440.95 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 0.63 | | 1,441.58 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 0.65 | | 1,442.23 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 0.72 | | 1,442.95 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 0.81 | | 1,443.76 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 0.78 | | 1,444.54 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 0.86 | | 1,445.40 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 0.92 | | 1,446.32 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 0.98 | | 1,447.30 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 0.95 | | 1,448.25 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 0.98 | | 1,449.23 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 0.98 | | 1,450.21 |
| | | | | Subtotals : | $8,920.10 | $25,000.00 | |

{} Asset reference(s)          *-Transfer

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 00-4437 |
| Case Name: | GORGES/QUIK TO FIX FOODS, INC. |

| Taxpayer ID #: | 58-2263508 |
| Period Ending: | 01/09/09 |

| Trustee: | MICHAEL B. JOSEPH (280030) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****03-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>(Ref #) /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 0.92 | | 1,451.13 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 1.01 | | 1,452.14 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 0.95 | | 1,453.09 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 0.92 | | 1,454.01 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 0.96 | | 1,454.97 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 0.72 | | 1,455.69 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 0.77 | | 1,456.46 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 0.80 | | 1,457.26 |
| 05/15/07 | | JPMORGAN/CHASE | Funds Transferred from TDA on closeout | 9999-000 | 21,939.80 * | | 23,397.06 |
| 05/15/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest Earned on transfer to MMA from TDA | 1270-000 | 16.54 | | 23,413.60 |
| 05/18/07 | | To Account #*******0366 | FUNDS REQUIRED FOR ADMINISTRATIVE<br>EXPENSES | 9999-000 | | 19,800.00 * | 3,613.60 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 2.51 | | 3,616.11 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 1.86 | | 3,617.97 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 2.06 | | 3,620.03 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 1.99 | | 3,622.02 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 1.80 | | 3,623.82 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 2.12 | | 3,625.94 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 1.88 | | 3,627.82 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 1.84 | | 3,629.66 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 1.65 | | 3,631.31 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 0.74 | | 3,632.05 |
| 02/29/08 | 1005 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 02/29/2008 FOR CASE<br>#00-4437 | 2300-000 | | 615.24 | 3,016.81 |

| | Subtotals : | $21,981.84 | $20,415.24 | |

{} Asset reference(s)      *-Transfer

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 00-4437 | | Trustee: | MICHAEL B. JOSEPH (280030) |
|---|---|---|---|---|
| Case Name: | GORGES/QUIK TO FIX FOODS, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-****03-65 - Money Market Account |
| Taxpayer ID #: | 58-2263508 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 01/09/09 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 0.58 | | 3,017.39 |
| 04/29/08 | | JPMORGAN/CHASE | Funds transferred from TDA closeout 312-6882003-20 | 9999-000 | 401,423.21 * | | 404,440.60 |
| 04/29/08 | | To Account #*******0366 | FUNDS TRANSFERRED FOR PAYMENT OF FINAL ADMIN. CLAIMS | 9999-000 | | 85,000.00 * | 319,440.60 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 8.09 | | 319,448.69 |
| 05/01/08 | | JPMORGAN/CHASE | Funds transferred from TDA#21 for administration closing | 9999-000 | 125,457.06 * | | 444,905.75 |
| 05/01/08 | | JPMORGAN/CHASE | Funds transferred from TDA #22 for administrative closing | 9999-000 | 156,097.25 * | | 601,003.00 |
| 05/01/08 | | JPMORGAN/CHASE | Funds transferred from TDA #23 for administrative closing | 9999-000 | 25,953.47 * | | 626,956.47 |
| 05/12/08 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1700% | 1270-000 | 29.65 | | 626,986.12 |
| 05/12/08 | | To Account #*******0366 | FUNDS TRANSFER FOR ISSUANCE OF FINAL DISTRIBUTIONS | 9999-000 | | 626,986.12 * | 0.00 |

| | | | | |
|---|---|---|---|---|
| ACCOUNT TOTALS | | | 1,843,507.81 | 1,843,507.81 | $0.00 |
| | Less: Bank Transfers | | 730,870.79 | 1,800,886.12 | |
| | Subtotal | | 1,112,637.02 | 42,621.69 | |
| | Less: Payments to Debtors | | | 0.00 | |
| | NET Receipts / Disbursements | | $1,112,637.02 | $42,621.69 | |

{} Asset reference(s)      *-Transfer

# Form 2
## Cash Receipts And Disbursements Record

| **Case Number:** | 00-4437 | | **Trustee:** | MICHAEL B. JOSEPH (280030) |
|---|---|---|---|---|
| **Case Name:** | GORGES/QUIK TO FIX FOODS, INC. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| | | | **Account:** | \*\*\*-\*\*\*\*03-66 - Checking Account |
| **Taxpayer ID #:** | 58-2263508 | | **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Period Ending:** | 01/09/09 | | **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | (Ref #) / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 06/27/02 | | From Account #\*\*\*\*\*\*\*0320 | FUNDS TRANSFERRED TO TDA FOR PAYMENT OF ADMINISTRATIVE FEES AND EXPENSES | 9999-000 | 60,000.00 * | | 60,000.00 |
| 06/27/02 | 101 | THE BAYARD FIRM | ALLOWED COMPENSATION PER COURT ORDER OF 6/25/2002 | 3210-000 | | 51,200.50 | 8,799.50 |
| 06/27/02 | 102 | THE BAYARD FIRM | ALLOWED REIMBURSEMENT OF EXPENSES PER COURT ORDER OF 6/25/2002 | 3220-000 | | 8,789.20 | 10.30 |
| 09/24/02 | | From Account #\*\*\*\*\*\*\*0365 | FUNDS REQUIRED FOR ADMINISTRATIVE EXPENSES | 9999-000 | 100.00 * | | 110.30 |
| 09/24/02 | 103 | FEDERAL EXPRESS CORP. | MAILING CHARGES - INV. NO. 4.412-07554 | 2990-000 | | 10.37 | 99.93 |
| 10/09/02 | | From Account #\*\*\*\*\*\*\*0365 | FUNDS REQUIRED FOR ADMINISTRATIVE EXPENSES | 9999-000 | 1,000.00 * | | 1,099.93 |
| 10/09/02 | 104 | CHASE MANHATTAN BANK | COPYING OF CANCELLED CHECKS | 2990-000 | | 456.00 | 643.93 |
| 10/09/02 | 105 | BANK OF AMERICA GLOBAL TREASURY SERVICES | COPY CHARGES FOR CHECKS | 2990-000 | | 100.00 | 543.93 |
| 11/21/02 | | From Account #\*\*\*\*\*\*\*0365 | FUNDS REQUIRED FOR PAYMENT OF ADMINISTRATIVE EXPENSES | 9999-000 | 98,000.00 * | | 98,543.93 |
| 11/21/02 | 106 | MCSHANE GROUP | INTERIM COMPENSATION PER ORDER OF 11/8/2002 | 3731-000 | | 28,187.50 | 70,356.43 |
| 11/21/02 | 107 | MCSHANE GROUP | INTERIM REIMBURSEMENT OF EXPENSES PER COURT ORDER OF 11/8/2002 | 3732-000 | | 796.49 | 69,559.94 |
| 11/21/02 | 108 | THE BAYARD FIRM | INTERIM COMPENSATION PER COURT ORDER OF 11/8/2002 | 3210-000 | | 48,472.00 | 21,087.94 |
| 11/21/02 | 109 | THE BAYARD FIRM | INTERIM REIMBURSEMENT OF EXPENSES PER COURT ORDER OF 11/8/2002 | 3220-000 | | 8,847.91 | 12,240.03 |

**Subtotals :**      $159,100.00      $146,859.97

{} Asset reference(s)      \*-Transfer

# Form 2

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| Case Number: | 00-4437 | Trustee: | MICHAEL B. JOSEPH (280030) |
| Case Name: | GORGES/QUIK TO FIX FOODS, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-****03-66 - Checking Account |
| Taxpayer ID #: | 58-2263508 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 01/09/09 | Separate Bond: | N/A |

| 1 Trans. Date | 2 (Ref #)/ Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/21/02 | 110 | VINK TEAGUE & ASSOCIATES | INTERIM COMPENSATION PER ORDER OF 11/8/2002 | 3410-000 | | 11,250.00 | 990.03 |
| 11/21/02 | 111 | VINK TEAGUE & ASSOCIATES | INTERIM REIMBURSEMENT OF EXPENSES PER COURT ORDER OF 11/8/2002 | 3420-000 | | 49.00 | 941.03 |
| 01/29/03 | 112 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/29/2003 FOR CASE #00-4437 | 2300-000 | | 460.94 | 480.09 |
| 04/15/03 | | From Account #*******0365 | FUNDS REQUIRED FOR ADMINISTRATION EXPENSES | 9999-000 | * 25,000.00 | | 25,480.09 |
| 04/15/03 | 113 | MCSHANE GROUP | THIRD INTERIM ORDER ALLOWING COMPENSATION | 3731-000 | | 14,445.00 | 11,035.09 |
| 04/15/03 | 114 | MCSHANE GROUP | THIRD ORDER ALLOWING REIMBURSEMENT OF EXPENSES | 3732-000 | | 101.80 | 10,933.29 |
| 04/15/03 | 115 | VINCE TEAGUE & ASSOCIATES | SECOND ORDER ALLOWING COMPENSATION | 3410-000 | | 9,150.00 | 1,783.29 |
| 04/15/03 | 116 | VINCE TEAGUE & ASSOCIATES | SECOND ORDER ALLOWING REIMBURSEMENT OF EXPENSES | 3420-000 | | 134.00 | 1,649.29 |
| 08/27/03 | | From Account #*******0365 | FUNDS REQUIRED FOR ADMINISTRATIVE EXPENSES | 9999-000 | * 2,500.00 | | 4,149.29 |
| 08/27/03 | 117 | VINK TEAGUE & ASSOCIATES | THIRD INTERIM ORDER FOR ALLOWANCE OF FEES, 8/6/2003 | 3410-000 | | 2,682.50 | 1,466.79 |
| 09/15/03 | | From Account #*******0365 | FUNDS REQUIRED FOR ADMINISTRATIVE EXPENSES | 9999-000 | * 132,000.00 | | 133,466.79 |
| 09/15/03 | 118 | THE BAYARD FIRM | THIRD INTERIM ORDER ALLOWING COMPENSATION - DOC. 784 | 3210-000 | | 118,039.00 | 15,427.79 |
| 09/15/03 | 119 | THE BAYARD FIRM | THIRD INTERIM ORDER FOR | 3220-000 | | 13,237.82 | 2,189.97 |

**Subtotals :** $159,500.00  $169,550.06

{} Asset reference(s)    *-Transfer

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 00-4437 | | Trustee: | MICHAEL B. JOSEPH (280030) |
|---|---|---|---|---|
| Case Name: | GORGES/QUIK TO FIX FOODS, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-****03-66 - Checking Account |
| Taxpayer ID #: | 58-2263508 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 01/09/09 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>(Ref #) /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/21/04 | 120 | INTERNATIONAL SURETIES, LTD. | REIMBURSEMENT OF EXPENSES - DOC. 784 | | | | |
| | | | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/21/2004 FOR CASE #00-4437 | 2300-000 | | 331.78 | 1,858.19 |
| 02/12/04 | | From Account #*******0365 | FUNDS REQUIRED FOR ADMINISTRATIVE EXPENSES | 9999-000 | * 15,500.00 | | 17,358.19 |
| 02/12/04 | 121 | YOUNG, CONAWAY, STARGATT & TAYLOR | APPROVED FEES PER ORDER OF 1/23/2004 - DOCK. 787 | 3210-000 | | 13,476.50 | 3,881.69 |
| 02/12/04 | 122 | YOUNG, CONAWAY, STARGATT & TAYLOR | APPROVED REIMB. OF EXPENSES - DOC. 787 | 3220-000 | | 2,181.49 | 1,700.20 |
| 02/04/05 | 123 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/04/2005 FOR CASE #00-4437, BLANKET BOND PREMIUM - 016026389 | 2300-000 | | 555.71 | 1,144.49 |
| 03/22/06 | 124 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/22/2006 FOR CASE #00-4437 | 2300-000 | | 595.09 | 549.40 |
| 06/22/06 | | JPMORGAN/CHASE | FUNDS TRANSFERRED FROM TDA FOR ADMINISTRATIVE EXPENSE | 9999-000 | * 30,000.00 | | 30,549.40 |
| 06/22/06 | 125 | THE BAYARD FIRM | FOURTH ORDER ALLOWING COMPENSATION - DOCKET 817 | 3210-000 | | 27,357.50 | 3,191.90 |
| 06/22/06 | 126 | THE BAYARD FIRM | ORDER APPROVING REIMB. OF COMPENSATION - DOCKET 817 | 3220-000 | | 1,972.07 | 1,219.83 |
| 01/29/07 | 127 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/29/2007 FOR CASE | 2300-000 | | 827.51 | 392.32 |

Subtotals :     $45,500.00     $47,297.65

{} Asset reference(s)      *-Transfer

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 00-4437 | Trustee: | MICHAEL B. JOSEPH (280030) |
| Case Name: | GORGES/QUIK TO FIX FOODS, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****03-66 - Checking Account |
| Taxpayer ID #: | 58-2263508 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 01/09/09 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Trans. Date | (Ref #) / Check # | Paid To / Received From | Description of Transaction | T-Code | | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | #00-4437 | | | | | |
| 02/28/07 | | JPMORGAN/CHAE | FUNDS REQUIRED FOR ADMINISTRATIVE EXPENSES | 9999-000 | * | 12,000.00 | | 12,392.32 |
| 03/06/07 | 128 | THE BAYARD FIRM | FIFTH AND FINAL APPLICATION FOR COMPENSATION - DOCKET 848 | 3210-000 | | | 11,517.00 | 875.32 |
| 03/06/07 | 129 | THE BAYARD FIRM | FINAL REIMB. OF EXPENSES - DOCKET 848 | 3220-000 | | | 387.50 | 487.82 |
| 05/18/07 | | From Account #*******0365 | FUNDS REQUIRED FOR ADMINISTRATIVE EXPENSES | 9999-000 | * | 19,800.00 | | 20,287.82 |
| 05/18/07 | 130 | BTB ASSOCIATES, LLC | Order Approving Fees - Docket 850 | 3731-000 | | | 19,785.00 | 502.82 |
| 05/18/07 | 131 | BTB ASSOCIATES , LLC | Order approving reimbursement of expenses - Docket 850 | 3732-000 | | | 169.59 | 333.23 |
| 04/29/08 | | From Account #*******0365 | FUNDS TRANSFERRED FOR PAYMENT OF FINAL ADMIN. CLAIMS | 9999-000 | * | 85,000.00 | | 85,333.23 |
| 04/29/08 | 132 | MICHAEL B. JOSEPH, ESQ. | Compensation on final disbursements per Order of 4/23/08 | 2100-000 | | | 57,486.55 | 27,846.68 |
| 04/29/08 | 133 | FOX ROTHSCHILD, LLP | Final allowed compensation - Order 4/23/08 - Docket 857 | 3210-000 | | | 10,912.50 | 16,934.18 |
| 04/29/08 | 134 | FOX ROTHSCHILD, LLP | Final allowance of reimbursed expenses - Docket 857 | 3220-000 | | | 339.62 | 16,594.56 |
| 04/29/08 | 135 | CLERK, UNITED STATES BANKRUPTCY COURT | Pursuant to final distribution order - No court costs due per Court Voided on 05/05/08 | 2700-003 | | | 4,950.00 | 11,644.56 |
| 04/29/08 | 136 | OFFICE OF THE U.S. TRUSTEE | Pursuant to final order of distribution | 2950-000 | | | 10,250.00 | 1,394.56 |
| 05/05/08 | 135 | CLERK, UNITED STATES BANKRUPTCY COURT | Pursuant to final distribution order - No court costs due per Court Voided: check issued on 04/29/08 | 2700-003 | | | -4,950.00 | 6,344.56 |

| | | | | Subtotals : | | $116,800.00 | $110,847.76 | |

{} Asset reference(s)     *-Transfer

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 00-4437 | | **Trustee:** | MICHAEL B. JOSEPH (280030) |
|---|---|---|---|---|
| Case Name: | GORGES/QUIK TO FIX FOODS, INC. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| | | | **Account:** | \*\*\*-\*\*\*\*03-66 - Checking Account |
| Taxpayer ID #: | 58-2263508 | | **Blanket Bond:** | $5,000,000.00  (per case limit) |
| Period Ending: | 01/09/09 | | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>(Ref #) /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/12/08 | | From Account #\*\*\*\*\*\*0365 | FUNDS TRANSFER FOR ISSUANCE OF FINAL DISTRIBUTIONS | 9999-000 | 626,986.12 * | | 633,330.68 |
| 05/14/08 | 137 | CITY OF GARLAND TEXAS | Dividend paid  53.64% on $90,164.59, Other Prior Chapter Administrative Expenses;<br>Reference:<br>Stopped on 09/08/08 | 6990-004 | | 48,372.10 | 584,958.58 |
| 05/14/08 | 138 | SNELL, BRANNIAN & TRENT | Dividend paid  53.64% on $393.00, Other Prior Chapter Administrative Expenses;  Reference: | 6990-000 | | 210.84 | 584,747.74 |
| 05/14/08 | 139 | NORDENIA, INC. | Dividend paid  53.64% on $1,440.19, Other Prior Chapter Administrative Expenses;<br>Reference: | 6990-000 | | 772.64 | 583,975.10 |
| 05/14/08 | 140 | CATERPILLAR FINANCIAL SVS. CORP. | Dividend paid  53.64% on $3,875.18, Other Prior Chapter Administrative Expenses;<br>Reference: | 6990-000 | | 2,078.98 | 581,896.12 |
| 05/14/08 | 141 | SMITHFIELD FOODS, INC. & QTF ACQUSITION SUB, INC. | Dividend paid  53.64% on $118,339.00, Other Prior Chapter Administrative Expenses;<br>Reference: | 6990-000 | | 63,487.28 | 518,408.84 |
| 05/14/08 | 142 | TXU GAS DISTRIBUTION | Dividend paid  53.64% on $93,391.00, Other Prior Chapter Administrative Expenses;<br>Reference: | 6990-000 | | 50,103.01 | 468,305.83 |
| 05/14/08 | 143 | HOMELAND FOOD BROKERS | Dividend paid  53.64% on $1,435.64, Other Prior Chapter Administrative Expenses;<br>Reference: | 6990-000 | | 770.20 | 467,535.63 |
| 05/14/08 | 144 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTANTS | Dividend paid  53.64% on $48,980.89, Other Prior Chapter Administrative Expenses;<br>Reference: | 6990-000 | | 26,277.59 | 441,258.04 |

| | | | | Subtotals : | $626,986.12 | $192,072.64 | |

() Asset reference(s)          \*-Transfer

# Form 2
# Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 00-4437 | | **Trustee:** | MICHAEL B. JOSEPH (280030) | | |
| **Case Name:** | GORGES/QUIK TO FIX FOODS, INC. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | | | **Account:** | \*\*\*-\*\*\*\*-03-66 - Checking Account | | |
| **Taxpayer ID #:** | 58-2263508 | | **Blanket Bond:** | $5,000,000.00  (per case limit) | | |
| **Period Ending:** | 01/09/09 | | **Separate Bond:** | N/A | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | (Ref #) / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 05/14/08 | 145 | MIDWEST BROKERAGE CO. | Dividend paid  53.64% on $27,963.41, Other Prior Chapter Administrative Expenses; Reference: | 6990-000 | | 15,001.99 | 426,256.05 |
| 05/14/08 | 146 | U.S. DEPT OF AGRICULTURE | Dividend paid  53.64% on $5,916.43, Attorney for Trustee/D-I-P Expenses (Other Firm) (Chapter 11); Reference: | 6220-000 | | 3,174.08 | 423,081.97 |
| 05/14/08 | 147 | BOISE CASCADE OFFICE SOLUTIONS | Dividend paid  53.64% on $5,817.08, Other Prior Chapter Administrative Expenses; Reference: | 6990-000 | | 3,120.78 | 419,961.19 |
| 05/14/08 | 148 | AKIN, GUMP, STRAUSS, HAUSER & FELD, LLP | Dividend paid  53.64% on $99,075.50, Other Professional Fees (Prior Chapter); Reference: | 6700-000 | | 53,152.67 | 366,808.52 |
| 05/14/08 | 149 | COZEN & O'CONNOR | Dividend paid  53.64% on $13,136.16, Other Professional Fees (Prior Chapter); Reference: | 6700-000 | | 7,047.37 | 359,761.15 |
| 05/14/08 | 150 | JH COHN, LLP | Dividend paid  53.64% on $52,759.07, Other Professional Fees (Prior Chapter); Reference: | 6700-000 | | 28,304.53 | 331,456.62 |
| 05/14/08 | 151 | MCDONALD INVESTMENTS | Dividend paid  53.64% on $258,829.87, Other Professional Fees (Prior Chapter); Reference: | 6700-000 | | 138,858.73 | 192,597.89 |
| 05/14/08 | 152 | YOUNG, CONAWAY, STARGATT & TAYLOR | Dividend paid  53.64% on $44,353.13, Other Professional Fees (Prior Chapter); Reference: | 6700-000 | | 23,794.86 | 168,803.03 |
| 05/14/08 | 153 | PRICE WATERHOUSE COOPERS, LLP | Dividend paid  53.64% on $233,688.79, Other Professional Fees (Prior Chapter); Reference: Stopped on 10/21/08 | 6700-004 | | 125,370.88 | 43,432.15 |
| 05/14/08 | 154 | MEMBERS OF THE OFFICIAL COMMITTEE | Dividend paid  53.64% on $1,779.07, Other Professional Fees (Prior Chapter); Reference: | 6700-000 | | 954.45 | 42,477.70 |
| 05/14/08 | 155 | AEP CENTRAL POWER & LIGHT | Dividend paid  53.64% on $79,177.58, Other Prior Chapter Administrative Expenses; | 6990-000 | | 42,477.70 | 0.00 |

Subtotals :  $0.00    $441,258.04

() Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

| | | | | |
|---|---|---|---|---|
| **Case Number:** | 00-4437 | **Trustee:** | MICHAEL B. JOSEPH (280030) | |
| **Case Name:** | GORGES/QUIK TO FIX FOODS, INC. | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| | | **Account:** | ***-*****03-66 - Checking Account | |
| **Taxpayer ID #:** | 58-2263508 | **Blanket Bond:** | $5,000,000.00  (per case limit) | |
| **Period Ending:** | 01/09/09 | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>(Ref #) /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Reference: | | | | |
| 09/08/08 | 137 | CITY OF GARLAND TEXAS | Dividend paid 53.64% on $90,164.59, Other Prior Chapter Administrative Expenses; Reference:<br>Stopped check issued on 05/14/08 | 6990-004 | | -48,372.10 | 48,372.10 |
| 09/08/08 | 156 | CITY OF GARLAND | Dividend paid 53.64% on $90,164.59 - Reissuance of check no. 137 | 6990-000 | | 48,372.10 | 0.00 |
| 10/21/08 | 153 | PRICE WATERHOUSE COOPERS, LLP | Dividend paid 53.64% on $233,688.79, Other Professional Fees (Prior Chapter); Reference:<br>Stopped check issued on 05/14/08 | 6700-004 | | -125,370.88 | 125,370.88 |
| 11/24/08 | 157 | PRICE WATERHOUSE COOPERS, LLP | Reissuance of check #153 for payment on claim | 6700-000 | | 125,370.88 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 1,107,886.12 | 1,107,886.12 | **$0.00** |
| | | | Less: Bank Transfers | | 1,107,886.12 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 1,107,886.12 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$1,107,886.12** | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 00-4437 |
|---|---|
| Case Name: | GORGES/QUIK TO FIX FOODS, INC. |

| Taxpayer ID #: | 58-2263508 |
|---|---|
| Period Ending: | 01/09/09 |

| Trustee: | MICHAEL B. JOSEPH (280030) |
|---|---|
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****03-66 - Checking Account |
| Blanket Bond: | $5,000,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>(Ref #) /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | TOTAL - ALL ACCOUNTS | | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
| | | | CD # ***-*****03-19 | | 1,939.80 | 0.00 | 0.00 |
| | | | CD # ***-*****03-20 | | 23,423.21 | 0.00 | 0.00 |
| | | | CD # ***-*****03-21 | | 5,457.06 | 0.00 | 0.00 |
| | | | CD # ***-*****03-22 | | 6,097.25 | 0.00 | 0.00 |
| | | | CD # ***-*****03-23 | | 953.47 | 0.00 | 0.00 |
| | | | MMA # ***-*****03-65 | | 1,112,637.02 | 42,621.69 | 0.00 |
| | | | Checking # ***-*****03-66 | | 0.00 | 1,107,886.12 | 0.00 |
| | | | | | $1,150,507.81 | $1,150,507.81 | $0.00 |

|  | Net Receipts : | 1,150,507.81 |
|---|---|---|
| | Net Estate : | $1,150,507.81 |

| | | |
|---|---|---|
| Bank Transfers | $2,633,756.91 | $2,633,756.91 |

{} Asset reference(s)